FORM B6A (Official Form 6A) (12/07)

In re _Kahn Family, LLC_ _____,    Case No._13-02354-HB_
　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Hunt club Forest | 100 fee simple | | $920,000.00 | |
| 300 University Ridge Office Building | 100 fee simple | | $3,350,000.00 | $3,182,109.85 |
| Beaufort, South Carolina warehouse | 100 fee simple | | $420,000.00 | $289,612.00 |
| Dutch Plaza Office Building | 100 fee simple | | $1,780,000.00 | Part of $63,000,000.00 |
| Hwy 321 North Warehouse | 100 fee simple | | $1,025,000.00 | $661,981.00 |

_[signature]_
_____
Alan B. Kahn
Managing Member
May 31, 2013

No continuation sheets attached

**TOTAL $**
(Report also on Summary of Schedules.)  | $7,495,000.00

B6B (Official Form 6B) (12/07)

In re *Kahn Family, LLC*  _____,    Case No. *13-02354-HB*
_____
Debtor(s)                                                                          (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached list. | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached list. | | |

Page   1   of   3

2013 SUMMARY OF NET RECEIPTS
12/31/2013 PRELIMINARY

2013 YTD

NOTE: Results are preliminary. Working on information to report Results &/only period of receivership for same properties and for information to report Receivership. Some &/s have not been received as of this date.

| Partner / Activity for Operating Interest Net Cash Operating Distributions | Actual Expenses | Total Income | HOA Builders Debt Service | Net Operating Income | Interest W/Rebates | Interest on Mortgages and Bonds | Debt Service Interest and Principal | Cash Flow After Debt Service and Capital Capital Expense | Less Capital Expense | Cash Flow After Debt Service and Capital Expense | Plus New Financing/ Construction Draws/ Transfers | Cash Flow for Distribution/ Reserve & Draws |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KMC, LLC | | | | | | | | | | | | |

2010 SUMMARY OF NET WORKING CAPITAL / SUPPORT (PRELIMINARY)

| | Less Eric/net & Other Associated Draws | Cash Flow | Net Income Before Debt / Less Repayment of Debt / Distributions Ext. |
|---|---|---|---|
| KMC, LLC | | | |
| Weyman's Way NY | 45,131.09 | 45,131.09 | 45,131.09 |
| Subtotal Cash Entry and "as" Reporting | (6,131.09) | (6,131.09) | (6,131.09) |
| | | | |
| Multiple Member Operating | | | |
| MC Corner LLC | (2,757.76) | (2,757.76) | (2,757.76) |
| Subtotal Multiple Member Operating | (2,757.76) | (2,757.76) | (2,757.76) |
| Total | (11,888.86) | (11,888.86) | (11,888.86) |
| KoH Family, LLC | (3,564.43) | (3,564.43) | (3,564.43) |
| KoH Properties, Inc | (3,564.43) | (3,564.43) | (3,564.43) |
| | | | |
| Lexington Center, LLC | 115,633.26 | 115,633.26 | |
| Warehouse, Inc | 36,942.20 | 36,942.20 | |
| ZKH Associates | 15,465.50 | 15,465.50 | |
| Other | (1,126.57) | (1,126.57) | |
| | | | |
| Lexington Center II, LLC | 17,233.66 | 17,233.66 | |
| Warehouse, Inc | 33,045.22 | 33,045.22 | |
| ZKH Associates | (5,143.42) | (5,143.42) | |
| Other | (744.30) | (744.30) | |
| | | | |
| SUW Greenville, LLC (Overhead) | | | |
| Warehouse, Inc | (937.91) | (937.91) | |
| ZKH Associates | (246.16) | (246.16) | |
| KoH Properties (SoUth, LLC | (174.79) | (174.79) | |
| ZKH Associates | (744.30) | (744.30) | |
| | | | |
| Patrick Henry Market Place Associates, LLC | | | |
| Hotel Management LLC (KoH Family, LLC) | 44,982.82 | (4,328.08) | 18,327.64 |
| Other | 45,091.97 | (33,044.71) | 11,628.23 |
| | 13,323.68 | (3,347.77) | 3,680.41 |
| | | | |
| Rice Street Associates | 3,250.00 | 152,944.74 | 154,016.74 |
| KoH Family, LLC | 1,175.00 | 51,294.37 | 52,469.37 |
| ZKH Associates | 1,175.00 | 51,294.37 | 52,469.37 |
| | | | |
| Rosewood Dr. | 4,495.77 | (27,676.14) | 23,144.46 |
| Warehouse, Inc | 1,431.16 | 76,096.20 | 7,525.46 |
| ZKH Associates | 3,230.29 | (13,623.09) | (9,928.01) |
| | | | |
| Sandhill Station, LLC | | | |
| KoH Family, LLC | 20,739.48 | 26,371.04 | |
| Other | 18,003.54 | (8,701.28) | 17,568.73 |
| | 16,003.54 | | (17,713.23) |

2014 SUMMARY OF NET PROCEEDS

12/7/2013 PRELIMINARY

| Multiple Member Ownership | Less Expense & Other Amortized Acquisitions | Cash Flow | Net Income Before Gains/ Losses Regardless of Capital Distribution of Cash |
|---|---|---|---|
| WD Hampshire, LLC | (13,591.20) | 203,764.23 | 533,483.79 |
| WD Forsyth I, LLC | 7,245.84 | (16,562.93) | 8,460.75 |
| WD Forsyth II, LLC | 2,307.70 | 202,323.96 | 304,373.56 |
| WD Town Center I, LLC | 2,555,345.76 | (191,447.06) | 2,414,478.72 |
| WD Daytona, LLC | 83.52 | 127,788.05 | 123,752.77 |
| WD Commerce II, LLC | 3,372.26 | 3,372.26 | 3,860.24 |
| Subtotal Multiple Member Ownership | 2,582,429.10 | 477,029.13 | 3,271,146.06 |
| Total | 2,477,749.49 | (398,576.24) | 4,544,600.62 |
| WDI, Inc. | 377,420.03 | 279,984.54 | 403,770.45 |
| Kahn Family LLC | 1,832,702.36 | (732,119.75) | 3,397,094.87 |
| TOTAL MULTI-INFORMATION ONLY | 5,268,287.04 | (302,104.06) | 4,454,452.34 |

$1.00

29% WD

19 of 22

2013-12-13 1:54 PM

SUMMARY OF OWNERSHIP INTERESTS

SUMMARY OF OWNERSHIP INTERESTS

LLC'S

| | | Less Escrow & Other Amortization | Cash Flow | Net Income Before Debt Service Repayment of Debt Depreciation Equal |
|---|---|---|---|---|

2011 SUMMARY OF NET INCOME/LOSS 12/31/2012 PRELIMINARY

| | Uses (Service & Other Allocations)/Other | Cash Flow | Net Income Before Gain/ Less Repayment of Debt Depreciation/Gain |
|---|---|---|---|
| Kohn Properties, Inc. | 144,242.92 | | 263,736.84 |

B6B (Official Form 6B) (12/07)

In re _Kahn Family, LLC_ _____,    Case No. _13-02354-HB_____
                **Debtor(s)**    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07)

In re  *Kahn Family, LLC*                                          ,          Case No.  *13-02354-HB*
                        Debtor(s)                                                                    (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | Total ➡ | Unknown |

Page  3  of  3

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

B6D (Official Form 6D) (12/07)

In re _Kahn Family,  LLC_ _____,    Case No. _13-02354-HB_ _____
                    **Debtor(s)**                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | $ 3,182,109.85 | $ 3,182,109.85 |
| _Creditor # : 1_<br>_MB Kahn Construction_<br>_101 Flintlake_<br>_Columbia SC 29223_ | | 300 University Ridge Office Building<br><br>Value: $3,350,000.00 | | | | | |
| Account No: | | | | | | $ 289,612.00 | $ 289,612.00 |
| _Creditor # : 2_<br>_Regions Bank_ | | Beaufort, South Carolina warehouse<br><br>Value: $420,000.00 | | | | | |
| | | Subtotal $<br>(Total of this page) | | | | $ 3,471,721.85 | $ 3,471,721.85 |
| | | Total $<br>(Use only on last page) | | | | | |

1    continuation sheets attached

_[signature]_

Alan B. Kahn

Managing Member           May 31, 2013

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)   - Cont.

In re _Kahn Family, LLC_                              Case No. _13-02354-HB_
                  **Debtor(s)**                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: _Creditor # : 3 Standard Life_ | | Hwy 321 North warehouse   Value: $1,025,000.00 | | | | $ 661,981.00 | $ 661,981.00 |
| Account No: _Creditor # : 4 Wells Fargo PO Box 602621 Charlotte NC 28260-2621_ | | Dutch Plaza Office Building   Value: $1,780,000.00 | | | | $ 63,000,000.00 | $ 63,000,000.00 |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |

Sheet no. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 63,661,981.00 | $ 63,661,981.00 |
| Total $ (Use only on last page) | $ 67,133,702.85 | $ 67,133,702.85 |

B6E (Official Form 6E) (04/10)

In re _Kahn Family, LLC_ _____ ,    Case No. _13-02354-HB_
　　　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

　　A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

　　The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

　　Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

　　Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**　　(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐　**Domestic Support Obligations**
　　Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐　**Extensions of credit in an involuntary case**
　　Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐　**Wages, salaries, and commissions**
　　Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C § 507(a)(4).

☐　**Contributions to employee benefit plans**
　　Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐　**Certain farmers and fishermen**
　　Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐　**Deposits by individuals**
　　Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒　**Taxes and Certain Other Debts Owed to Governmental Units**
　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐　**Commitments to Maintain the Capital of an Insured Depository Institution**
　　Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐　**Claims for Death or Personal Injury While Debtor Was Intoxicated**
　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_1_　**continuation sheets attached**

Official Form 6E (04/10) - Cont.

In re _Kahn Family, LLC_ _____ ,          Case No. _13-02354-HB_ _____
                    **Debtor(s)**                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See Instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 1<br>Internal Revenue Service<br>Centralized Insolvency Op<br>Post Office Box 7346<br>Philadelphia PA 19101-7346 | | | | | | _Unknown_ | $ 0.00 | |
| Account No:<br>Creditor # : 2<br>Richland County Tax Collector<br>Post Office Box 11947<br>Columbia SC 29211 | | | | | | _Unknown_ | $ 0.00 | |
| Account No:<br>Creditor # : 3<br>SC Dept of Revenue & Taxation<br>Post Office Box 12265<br>Columbia SC 29211 | | | | | | _Unknown_ | $ 0.00 | |
| Account No:<br>Creditor # : 4<br>SC Employment Security<br>Commission<br>Post Office Box 995<br>Columbia SC 29202 | | | | | | _Unknown_ | $ 0.00 | |
| Account No: | | | | | | | | |

Sheet No. _1_ of _1_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | 0.00 | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | 0.00 | 0.00 |

CHAPTER 11
CLIENT WORKSHEETS - CORPORATION
SCHEDULE F
CREDITORS WITH UNSECURED CLAIMS

KAHN FAMILY, LLC

CREDITORS WITH UNSECURED CLAIMS

| Name/Address | Phone/City | State | Zip | Account# | Description | Amount |
|---|---|---|---|---|---|---|
| 1 Chrestar B&K, LLC | Horsham | PA | 19044 | | Chrestar B&K, LLC VS Kahn Family, LLC Case 2012-CP-40-1280 | |
| 200 Chrestar Road | Do not have phone # | | | | Judgment Deficiency | $1,437,079.20 |
| 2 CCC CLEAN SYSTEMS COMMERCIAL SERVICES | 803-429-0000 | | | | Housekeeping Services - Dutch Square | |
| P.O. BOX 101 | LEXINGTON | SC | 29071-0000 | | 04/01/2013-04/30/2013 | $2,389.53 |
| | | | | | Allocated Property 401/2013-4/22/2013 | $2,405.57 |
| | | | | | 05/01/2013-05/31/2013 | $3,389.53 |
| | | | | | 03/01/2013-03/31/2013 | $3,389.53 |
| | | | | | | $59,164.77 |
| 3 PALMETTO AUTOMATIC SPRINKLER CO INC | 803-794-1952 | | | | Sprinkler Repair - Hyper Street | |
| P.O. BOX 2827 | W. COLUMBIA | SC | 29171-0000 | | | $2,627.00 |
| 4 THE FUSHAW CO | 864-242-5151 | | | | Management Company induces management, maintenance, and leasing | |
| PO Box 2427 | Greenville | SC | 29602 | | University Ridge | $1,529.51 |
| 5 EAST RICHLAND COUNTY PSD | 803-799-1670 | | | | Sewer Service - Hunt Club | |
| P.O. BOX 63501 | CHARLOTTE | NC | 001-4499 | | 03/01/2013-03/31/2013 | $1,760.00 |
| 6 BROOKGREEN LLC | 803-359-0474 | | | | Landscaping Service | |
| P.O. BOX 1441 | LEXINGTON | SC | 29071-0000 | | 04/01/2013-04/30/2013 - Dutch Square | |
| | | | | | Allocated Property 401/2013-4/22/2013 - Dutch Square | $1,191.67 |
| | | | | | Other Property - Dutch Square | $270.00 |
| | | | | | Other Property - Hyper St. | $222.00 |
| | | | | | 03/01/2013-03/31/2013 - Highway 321 North | $304.00 |
| | | | | | | $1,405.97 |
| 7 WALKER WHITE INC | 803-697-0023 | | | | HVAC | |
| P.O. BOX 1515 | COLUMBIA | SC | 29202-0000 | | 04/01/2013-04/30/2013 - Dutch Square | $300.00 |
| | | | | | Allocated Property 401/2013-4/22/2013 | $266.67 |
| | | | | | Other Property - Dutch Square | $345.00 |
| | | | | | Other Property - Hyper St. | $402.03 |
| | | | | | | $1,024.29 |
| 8 ALPHA JANITORIAL SERVICE, INC | 843-524-0001 | | | | Janitorial Services - Belvedere | |
| P.O. BOX 2217 | BEAUFORT | SC | 29901-0000 | | 04/01/2013-04/30/2013 | $1,044.45 |
| | | | | | Allocated Property 401/2013-4/22/2013 | $765.55 |
| 9 ROOFLEMAN-USA C & J, INC | 803-699-4009 | | | | Plumbing Services - Hunt Club | |
| 10120 TWO NOTCH ROAD | COLUMBIA | SC | 29223-4085 | | | $720.00 |

Eli B Kahn
Managing Partner
5/31/2013

CHAPTER 11
CLIENT WORKSHEETS - CORPORATION
SCHEDULE F
CREDITORS WITH UNSECURED CLAIMS

KAHN FAMILY, LLC

| Name/Address | Phone/City | State | Zip | Account | Description | Amount |
|---|---|---|---|---|---|---|
| 10 DELTA INDUSTRIAL ELECTRIC CO. INC<br>2805 SPRUILL AVENUE | 843-747-0003<br>CHARLESTON | SC | 29405-0000 | | Electrical Services - Beaufort | 5065.00 |
| 11 LAWN SOLUTIONS, LLC<br>P.O. BOX 721 | 843-422-2976<br>BEAUFORT | SC | 29901-0721 | | Landscaping - Beaufort<br>Allocated Prepetition 4/01/2013-4/22/2013 | $562.00<br>$478.13 |
| 12 GREENVILLE WATER<br>P.O. Box 687 | 864-241-6000<br>Greenville | SC | 29602-0687 | 00700033<br>00706040 | Water Services - University Ridge<br>Allocated Prepetition 4/01/2013-4/22/2013<br>Allocated Prepetition 4/01/2013-4/22/2013<br>Allocated Prepetition 4/01/2013-4/22/2013<br>Allocated Prepetition 4/01/2013-4/22/2013 | $6.33<br>$4.66<br>$242.47<br>$249.10<br>5263.76 |
| 13 SCOTTIE'S BUILDING SERVICES<br>1811 Center St | 800-524-6043<br>Abell | NC | 27562 | | Window Washing | $250.00 |
| 14 SHIELD LOCK & SECURITY LLC<br>14016 Lossmore Dr | 770-926-6760<br>Roswell | GA | 30077-0701 | | Locksmith<br>University Ridge | 50% Tenant in Common with Kahn Properties South, LLC<br>$550.00 |
| 15 SHITLEY ENTERPRISES INC.<br>P.O. BOX 1457 | 864-424-6884<br>UNION | SC | 29379-0000 | | 50% Tenant in Common with Kahn Properties South, LLC | $225.33<br>$130.00<br>$356.33<br>$130.00 |
| 16 ACCIDGWELP SERVICES, INC.<br>P.O. BOX 211789 | 803-782-2900<br>COLUMBIA | SC | 29221-0000 | 00400240 | Panera Lot Sweeping - Dutch Plaza<br>Allocated Prepetition 4/01/2013-4/22/2013<br>Allocated Prepetition 4/01/2013-4/22/2013 | $175.00<br>$100.00<br>$121.00 |
| 17 ALLGOAN PEST ELIMINATION, INC<br>P.O. BOX 1648 | 800-351-3111<br>LEXINGTON | SC | 29071-0000 | | Pest Control - Dutch Plaza<br>Allocated Prepetition 4/01/2013-4/22/2013<br>Allocated Prepetition 4/01/2013-4/22/2013 | $500.00<br>$130.00<br>$390.00 |
| 18 AAAA LOCKSMITH<br>11613 Wade Hampton Blvd | 864-322-7997<br>Greenville | SC | 29609 | | Locks and Keys - University Ridge | 305.99 |
| 19 LOWES<br>P.O. BOX 530970 | 800-444-1408<br>ATLANTA | GA | 30353-0970 | 9574047429564 | Maintenance Supplies - Hunt Club | 372.40 |

CHAPTER 11
CLIENT WORKSHEETS - CORPORATION
SCHEDULE F
CREDITORS WITH UNSECURED CLAIMS

KAHN FAMILY, LLC

**Pre-Petition Unsecured Creditors Paid 5/17/13**

| Name/Address | Phone/City | State | Zip | Account# | Description | Amount | Amount |
|---|---|---|---|---|---|---|---|
| XPRINT / PO Box 105262 | 866-434-0500 / Atlanta | GA | 30348 | 864-200-1563 555 1976 | Telephone - Dinwater Ridge 04/16/2013-04/15/2013 | $111.42 | |
| | | | | | Allocated Prepetition 4/01/2013-4/22/2013 | $208.00 | |
| | | | | | | $75.00 | $75.00 |
| 1100 SCEG / PO Box 100255 | 1-800-251-7234 / Columbia | SC | 29202-4419 | 4427 70714 | **Electricity** Hunt Club 03/12/2013-04/17/2013 | $25.56 | |
| | | | | 5C100-2576-0566 | Hunt Club 02/13/2013-04/17/2013 | $401.01 | |
| | | | | 5C100-4574-0959 | Huger St 03/06/2013-04/04/2013 | $33.72 | |
| | | | | 5C100-4859-0360 | Huger St 03/06/2013-04/04/2013 | $33.70 | |
| | | | | 5C100-4892-0060 | Huger St 03/06/2013-04/04/2013 | $200.21 | |
| | | | | 5C100-4924-0200 | Huger St 03/06/2013-04/04/2013 | $30.29 | |
| | | | | 5C100-5782-0400 | Huger St 03/06/2013-04/04/2013 | $27.63 | |
| | | | | 5C100-5722-1945 | Huger St 03/06/2013-04/04/2013 | $196.66 | |
| | | | | 7-X78-4010-1756 | Huger St 03/06/2013-04/04/2013 | $111.25 | |
| | | | | 77-707-4013-1504 | Huger St 03/06/2013-04/04/2013 | $26.21 | |
| | | | | 5C102-7137-0400 | Huger St 03/06/2013-04/04/2013 | $47.70 | |
| | | | | 5C103-5849-0704 | Huger St 03/06/2013-04/04/2013 | $813.22 | |
| | | | | H-1665-0003-0026 | Qudn Plaza 03/12/2013-04/05/2013 | $15,670.10 | $17,445.13 |
| 2 City of Columbia / PO Box 7997 | 803-545-0000 / Columbia | SC | 29202-7997 | 01-38501255-0377324-1 | **Water Service** Hunt Club 11/15/2013-04/22/2013 | $3,807.43 | |
| | | | | 01-21405000-0203724-4 | Allocated Prepetition 4/01/2013-4/22/2013 | $50.29 | |
| | | | | 01-10395027-0202739-1 | Huger St 3/21/2013-4/22/2013 | $44.33 | |
| | | | | 01-10395027-0202739-1 | Allocated Prepetition 4/01/2013-4/22/2013 | $12.00 | |
| | | | | 01-21402075-0202742-4 | Huger St 3/21/2013-4/22/2013 | $80.40 | |
| | | | | 01-44000000-1005053 | Allocated Prepetition 4/01/2013-4/22/2013 | $24.39 | |
| | | | | 01-31400307-0007742-4 | Qudn Plaza 3/27/2013-4/29/2013 | $411.86 | |
| | | | | | Allocated Prepetition 4/07/2013-4/22/2013 | $271.04 | |
| | | | | | Huger St Stormwater 04/22/13-05/09/2013 | $333.00 | |
| | | | | | Allocated Prepetition 4/07/2013-4/22/2013 | $167.72 | $4,439.40 |
| 3 Johnson's Garbage Service, Inc. / P.O. Box #173 | 803-545-0007 / Columbia | SC | 29202-0000 | 3874 | Garbage Removal - Hunt Club | $600.00 | |
| | | | | | Allocated Prepetition 4/07/2013-4/22/2013 | $104.00 | |
| | | | | | | $704.00 | $704.00 |

CHAPTER 11
CLIENT WORKSHEETS - CORPORATION
SCHEDULE F
CREDITORS WITH UNSECURED CLAIMS

KAHN FAMILY, LLC

| Name/Address | Phone/City | State | Zip | Account | Description | Amount |
|---|---|---|---|---|---|---|
| 4 Home Depot<br>P.O. BOX 9055<br>P.O. BOX 30509076110 | 1-866-875-5480 | IA | 50306-0025 | Electry #21160 | Maintenance Supplies - Dutch Square | $234.36 |
| 5 Jack's Rome<br>722 Feess Farm Rd | 800-456-5223<br>Dillon | SC | 29006 | | Jermany | $150.12 |
| 6 BEST FINANCIAL, R38<br>P.O. BOX 360340<br>CHARLOTTE | 800-527-1253 | IA<br>NC | 28206-0340 | 4045 0115 3239 3824 | Kahn Development Company<br>Novel LXPIXO - Dutch Square<br>Perry Mann - Dutch Square | $156.29<br>$76.11<br>$14.55<br>$70.60 |
| | NC | | | | Dutch Plaza<br>Union (50% interest in common with Kahn Properties South, LLC) | $70.06<br>520.00<br>$70.06 |
| 7 AT&T<br>PO Box 105262 | Atlanta | GA | 30348 | 800-MX04727 | Telephone - Dutch Plaza<br>Alleged Preparation 4/01/2013-4/22/2013 | $270.23<br>$100.94 |
| 8 BEAUFORT-JASPER WATER & SEWER<br>P.O. BOX 890075 | 843-987-9000<br>CHARLOTTE | NC | 28054-0475 | 309004 | Water & Sewer - Beaufort<br>Alleged Preparation 4/01/2013-4/22/2013 | $120.00<br>$111.24 |
| 9 UNITED TELEPHONE CO OF THE CAROLINA<br>DBA CENTURY LINK<br>P.O. BOX 1319 | 1-800-786-6272<br>CHARLOTTE | NC | 29201-1319 | 374177056 | Service Monitoring<br>Alleged Preparation 4/01/2013-4/22/2013 | $70.70<br>$111.24 |
| 10 UNITED PARCEL SERVICE<br>P.O. BOX 7247-0244 | 1-800-811-1648<br>PHILADELPHIA | PA | 19170-0000 | F551A5 | Delivery Service - Shadows at Greenway | $27.53 |

INSIDER UNSECURED CREDITORS
See Supplemental Schedule

CONTINGENT UNSECURED CREDITORS
See Supplemental Schedule

| Name/Address | Phone/City | State | Zip | Account | Description | Amount |
|---|---|---|---|---|---|---|
| TOMRC, LLC<br>101 Pinelake Rd | 800-730-3325<br>Columbia | SC | 29220 | | Assignment of First Citizens Bank and Trust Company of South Carolina, Ink versus The Kahn Family, LLC and Alan B Kahn, Civil Action No.; 2011-CP-40-4081, Richland County, Court of Common Pleas<br>Original Amount of Judgment    $6,399,016.75<br>Reduced Judgment | $2,197,202.97 |

CHAPTER 11
CLIENT WORKSHEETS - CORPORATION
KAHN FAMILY LLC
SCHEDULE F
UNSECURED CONTINGENT LIABILITIES

XF Sch F Contingent

## CONTINGENT LIABILITIES

| Description Name | Pred | Bank | Recourse/Nonrecourse | Borrowers | | Schedule H Co-Debtors | Guarantor Alan B. Kahn | | Additional Guarantor | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Name | Address | Name | Address |
| 99 VAS Town Center II | 128 | Wells Fargo/BB&T | R | VAS Retail Condominium, LLC | | | Alan B. Kahn | 101 Flintlake Road, Columbia SC 29223 | Kahn Family, LLC | 101 Flintlake Road, Columbia SC 29223 |
| 100 VAS Retail Condominium, LLC | 126 | | R | Village at Sandhill, LLC Condominium LLC | | | Alan B. Kahn | 101 Flintlake Road, Columbia SC 29223 | | |
| 111 Highway 321 North Warehouse and Land | 56 | Standard Insurance Corp | R | Kahn Family LLC | Alan B. Kahn | | | | | |
| 112 Beaufort, SC Land and Warehouse | 7 | Regions | R | Kahn Family, LLC | Alan B. Kahn | | Alan B. Kahn | 101 Flintlake Road, Columbia SC 29223 | | |

## CONTINGENT RELATED PARTY SECURED LIABILITIES

| Description Name | Pred | Bank | Recourse/Nonrecourse | Borrowers | | Schedule H Co-Debtors | Guarantor Alan B. Kahn | | Additional Guarantor | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Name | Address | Name | Address |
| 110 Huger/Pendleton Street | 506 | MB Kahn | R | Kahn Family, LLC | | | Alan B. Kahn | 101 Flintlake Road, Columbia SC 29223 | | |
| 108 University Ridge Office Building | 14 | MB Kahn | R | Kahn Family, LLC | | | Alan B. Kahn | 101 Flintlake Road, Columbia SC 29223 | | |
| 17 Fontaine Partnership | 29 | MB Kahn | R | Fontaine Partnership | | | Alan B. Kahn | 101 Flintlake Road, Columbia SC 29223 | | |
| 18 MB Kahn | 18 | MB Kahn | R | | Alan B. Kahn | | Alan B. Kahn | 101 Flintlake Road, Columbia SC 29223 | | |
| 79 Forest Drive Office Building | 79 | Innerwoods, Inc | | Innerwoods, Inc | | | Alan B. Kahn | 101 Flintlake Road, Columbia SC 29223 | | |
| | | Total MB Kahn-Ono Mortgage | | | | | | | | |

CHAPTER 11
CLIENT WORKSHEETS - CORPORATION
KAHN FAMILY LLC
SCHEDULE F
UNSECURED CONTINGENT LIABILITIES

KF Sch F Contingent

| Creditor Name | Additional Guarantor Address | Name | Additional Guarantor Address | Name | Cross | Notes | Lender Contact Information Address | City, State, Zip | Loan Number or Customer # | Mortgage 12/31/2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CONTINGENT LIABILITIES** | | | | | | | | | | |
| 99 VAG Town Center II | | | | | | | | | | |
| 100 VAG Retail Condominium, LLC | | | | | Yes | | 605 2nd Ave S. | Minneapolis, MN 55402 | 1105029 | 29,124,115 |
| 115 Highway 321 North Warehouse and Land | | | | | | | 16222 NW Tanasbourne Drive 3rd Floor | Hillsboro, OR 97124 | 800800002 | 661,062 |
| 112 Beaufort, SC Land and Warehouse | | | | | | | 1180 West Peachtree Street, Suite 900 | Atlanta, GA 30309 | 2004-490020000001 | 298,612 |
| **CONTINGENT RELATED PARTY UNSECURED LIABILITIES** | | | | | | | | | | |
| 113 Huger/Pendleton Street | | | | | | | 101 Findlea Road | Columbia SC 29223 | No loan # Assigned | 4,551,064 |
| 110 University Ridge Office Building | | | | | | | 101 Findlea Road | Columbia SC 29223 | No loan # Assigned | 3,362,109 |
| 17 Fontaine Partnership | | | | | | | 101 Findlea Road | Columbia SC 29223 | No loan # Assigned | 1,227,222 |
| 79 Forest Drive Office Building | | | | | | | 101 Findlea Road | Columbia SC 29223 | No loan # Assigned | 1,059,085 |
| | | | | | | | | | | 10,500,000 |

B6G (Official Form 6G) (12/07)

In re _Kahn Family, LLC_ _____ / Debtor    Case No. _13-02354-HB_____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| | |

B6H (Official Form 6H) (12/07)

In re _Kahn Family, LLC_ _____ / Debtor    Case No. _13-02354-HB_

                                                                (if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| | |

B6 Summary (Official Form 6 - Summary) (12/07)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH CAROLINA

In re *Kahn Family, LLC, a Limited Liability Corporation*     Case No. *13-02354-HB*

Chapter   *11*

_____ / Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 7,495,000.00 | | |
| B-Personal Property | Yes | 3 | $   Unknown | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 2 | | $  67,133,702.85 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $          0.00 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | $   1,481,476.64 | |
| G-Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $          0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $          0.00 |
| TOTAL | | 11 | $  Unknown | $  68,615,179.49 | |

B6 Summary (Official Form 6 - Summary) (12/07)

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF SOUTH CAROLINA

In re *Kahn Family, LLC, a Limited Liability Corporation*

Case No. *13-02354-HB*

Chapter  *11*

_____ / Debtor

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re _Kahn Family, LLC, a Limited Liability Corporation_      Case No. _13-02354-HB_
                          Debtor                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _Alan B. Kahn_ _____ , _Managing Member_ _____ of the _Corporation_ _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____12____ sheets,
and that they are true and correct to the best of my knowledge, information, and belief.

Date: _5/31/2013_ _____        Signature _____

                                     Name: _Alan B. Kahn_
                                     Title:  _Managing Member_

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B 7 (Official Form 7) (12/12)

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF SOUTH CAROLINA

In re: Kahn Family, LLC,                                         Case No. _13-02354-HB_
       a Limited Liability Corporation                                    (if known)
_____
                    Debtor

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101(2), (31).

---

**1. Income from employment or operation of business**

None   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

   See attached.

---

**2. Income other than from employment or operation of business**

   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

   See attached.

---

**3. Payments to creditors**

None   Complete a. or b., as appropriate, and c.
☒
   a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors

2015 NOI

CHAPTER 11 WORKPAPERS
2015 - SUMMARY OF NET INCOME/NOI
12/31/2012 PRELIMINARY

KAHN FAMILY, LLC

NOTE: Results are preliminary. Waiting on information to record results during period of receivership for some properties and for information to record foreclosures. Some K-1s have not been received as of this date.

Worksheet for allocated Properties and Kahn Family Corporations (Alphabetical Order - Except Village at Sandhill shown Last)

| LINE # | | Prop # | | Net Operating Income: Operating Income Net of All Income Ownership Investments | Net Operating Income: Actual Expenses | Net Operating Income: Total Income | NOI Before Debt Service: Proceeds from Sale of Assets | NOI Before Debt Service: NOI Before Debt Service | Less Debt Service: Interest Affiliates | Less Debt Service: Interest on Mortgage and Bonds | Less Debt Service: Principal Pmts on Mortgage/Bond | Less Debt Service: Debt Service Interest and Principle | Cash Flow After Debt Service and Before Capital Expense | Less Capital Expense | Cash Flow After Debt Service and Capital Expense | Plus New Financing/ Construction Draws/ Land Sales and Transfers | Cash Flow After Financing & Draws |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **230 Business Park Blvd - Carrier** | 40 | | 492,514.27 | (111,495.27) | 381,019.00 | - | 381,019.00 | | 160,923.78 | 69,925.82 | 230,849.40 | 150,169.60 | 46,900.00 | 103,269.60 | | 103,269.60 |
| | Warehouses, Inc. | | 41.0720% | 202,205.46 | (45,793.34) | 156,492.12 | - | 156,492.12 | - | 66,094.61 | 28,719.85 | 94,814.47 | 61,677.66 | 19,262.77 | 42,414.89 | - | 42,414.89 |
| | EMAY Associates | | 58.9280% | 290,229.01 | (65,701.93) | 224,526.88 | - | 224,526.88 | - | 94,829.17 | 41,205.77 | 136,034.93 | 88,491.94 | 27,637.23 | 60,854.71 | - | 60,854.71 |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | **Best Capital Corporation** | | | | | | | | | | | | | | | | |
| | Best Capital | 50 | | 37.90 | (715.00) | (677.10) | - | (677.10) | | | | - | (677.10) | | (677.10) | | (677.10) |
| 3 | Southeast Support, LLC | 21* | | | | - | - | - | 0.21 | | | 0.21 | (0.21) | | (0.21) | | (0.21) |
| | Total Best Capital Corporation | | | 37.90 | (715.00) | (677.10) | - | (677.10) | 0.21 | - | - | 0.21 | (677.31) | - | (677.31) | - | (677.31) |
| | Kahn Family, LLC | | 100.0000% | 37.90 | (715.00) | (677.10) | - | (677.10) | 0.21 | - | - | 0.21 | (677.31) | - | (677.31) | - | (677.31) |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | **Cedar Corp, Inc.** | | | | | | | | | | | | | | | | |
| | Cedar Corp, Inc. | 83 | | 3.96 | (915.00) | (911.04) | - | (911.04) | | | | - | (911.04) | | (911.04) | | (911.04) |
| 5 | Drake St | 90 | | 21,825.01 | (14,839.19) | 6,985.82 | - | 6,985.82 | - | | | - | 6,985.82 | | 6,985.82 | | 6,985.82 |
| | Total Cedar Corp, Inc. | | TOT | 21,828.97 | (15,754.19) | 6,074.78 | - | 6,074.78 | - | - | - | - | 6,074.78 | - | 6,074.78 | - | 6,074.78 |
| | Kahn Family, LLC | | 100.0000% | 21,828.97 | (15,754.19) | 6,074.78 | - | 6,074.78 | - | - | - | - | 6,074.78 | - | 6,074.78 | - | 6,074.78 |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | **Chapin - Land (Land Value Only -** | | | | | - | | - | | | | - | - | | - | | - |
| | Warehouses, Inc. | | 50.0000% | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Other | | 50.0000% | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | **CLT Rozzelle, LLC** | | | | | - | - | - | | | | - | - | | - | | - |
| | Kahn Family 25% | | 0.0000% | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Other | | 100.0000% | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | **Clemmons Town Center, LLC** | 145 | | | | - | - | - | | | | - | - | | - | | - |
| | Kahn Clemmons, LLC (100% Owned by Kahn Family, LLC) | | 50.0000% | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Other | | 50.0000% | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | **CPB Partnership** | | | | | | | | | | | | | | | | |
| 10 | CPB Partnership (Overhead Acct) | 46 | | 38.01 | | 38.01 | - | 38.01 | | | | - | 38.01 | | 38.01 | | 38.01 |
| | Subtotal Legal Entity | | | 38.01 | - | 38.01 | - | 38.01 | - | - | - | - # | 38.01 # | - | 38.01 | - | 38.01 |
| | Single Member LLC's | | | | | | | | | | | | | | | | |
| 11 | CPB Building, LLC | 37 | | 191,167.20 | (71,295.23) | 109,871.97 | - | 109,871.97 | | 61,226.80 | 44,129.33 | 105,356.13 | 4,515.82 | 4,778.22 | (262.40) | | (262.40) |
| 12 | CPB River Crossing, LLC | 38 | | 316,561.23 | (105,683.75) | 210,877.48 | - | 210,877.48 | - | 91,157.20 | 43,685.86 | 134,843.06 | 76,034.42 | | 76,034.42 | | 76,034.42 |
| | Total Single Member LLC's | | | 497,728.43 | (176,978.98) | 320,749.45 | - | 320,749.45 | - | 152,384.00 | 87,815.21 | 240,199.21 | 80,550.24 | 4,778.22 | 75,772.02 | - | 75,772.02 |
| | Total Combined For Tax Reporting | | | 497,766.44 | (176,978.98) | 320,787.46 | - | 320,787.46 | - | 152,384.00 | 87,815.21 | 240,199.21 # | 80,588.25 # | 4,778.22 | 75,810.03 | - | 75,810.03 |
| | Multiple Member Ownership | | | | | | | | | | | | | | | | |
| | WG Forest | Alloc | | 159,109.86 | (2,125.99) | 156,983.87 | - | 156,983.87 | - | 95,527.23 | 37,727.29 | 133,254.52 | 23,729.35 | - | 23,729.35 | - | 23,729.35 |
| | Total | | | 656,876.30 | (179,104.97) | 477,771.33 | - | 477,771.33 | - | 247,911.23 | 125,542.50 | 373,453.73 | 104,317.60 | 4,778.22 | 99,539.38 | - | 99,539.38 |
| | Kahn Family, LLC | | 99.0000% | 650,307.54 | (177,313.92) | 472,993.62 | - | 472,993.62 | - | 245,432.12 | 124,287.06 | 369,719.19 | 103,274.42 | 4,730.44 | 98,543.99 | - | 98,543.99 |
| | Kahn Properties, Inc | | 1.0000% | 6,568.76 | (1,791.05) | 4,777.71 | - | 4,777.71 | - | 2,479.11 | 1,255.43 | 3,734.54 | 1,043.18 | 47.78 | 995.39 | - | 995.39 |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

5/21/2013 1:58 PM

CHAPTER 11 WORKPAPERS
2013 SUMMARY OF NET HOLDINGS
12/31/2012 PRELIMINARY

| Line # | | Less Current & Other Assets/Liabilities/Other | Cash Flow | Net Income Before (Local) Local Forgiveness of Debt Depreciated Out |
|---|---|---|---|---|
| | Workpaper for Affected Properties and Kahn Fs | | | |
| 1 | 220 Business Park (Bky) - Carrier | 16,152.07 | 89,147.53 | 228,344.22 P |
| | Warehouse, Inc | 7,434.68 | 24,590.01 | 30,397.31 |
| | CHAH Associates | 17,057.78 | 92,157.52 | 129,057.71 |
| 2 | East Capital Corporation | | | |
| 3 | (rev) Gokal | | (527.19) | (277.12) P |
| | Southeast Support, LLC | | (5.21) | (5.21) P |
| | Total (rev) Gokal Corporation | | (577.31) | (577.31) |
| | Kahn Family, LLC | | (577.31) | (577.31) |
| 4 | Cedar Corp, Inc. | | | |
| | Cedar Corp, Inc. | | (911.04) | (911.04) w |
| 5 | Chase JV | 6,955.92 | 6,955.92 | 6,955.92 |
| | Total Cedar Corp, Inc. | 6,974.79 | 6,974.79 | 6,974.79 |
| | Kahn Family, LLC | 6,974.79 | 6,974.79 | 6,974.79 |
| 6 | Chaplin - (Land Value Only) - | | | P |
| | Warehouses, Inc. | | | |
| | Other | | | |
| 7 | CLT Rozzelle, LLC | | | P |
| | Kahn Family JVs | | | |
| | Other | | | |
| 8 | Clemmons Town Center, LLC | | | P |
| | Kahn Commons, LLC (100% Owned by Kahn | | | |
| | Family, LLC | | | |
| | Other | | | |
| 9 | CPB Partnership | | 38.01 | 38.01 P |
| 10 | CPB Partnership (Overhead A/C) | 38.01 | 38.01 | 38.01 |
| | Sublease Legal Entry | | | |
| 11 | Single Member LLC's | 1,405.79 | (1,669.10) | 48,840.17 P |
| | CPB Bonding, LLC | | 78,024.42 | 119,770.23 P |
| 12 | CPB Power County, LLC | 1,405.79 | 74,302.24 | 164,322.43 |
| | Total Single Member LLC's | 1,405.79 | 74,404.23 | 164,402.46 |
| | Total Combined for Tax Reporting | | | |
| | Multiple Member Ownership | | 23,729.38 | 61,464.64 |
| | W/G Forest | 1,408.76 | 96,133.46 | 226,949.19 |
| | Total | 1,351.72 | 97,152.26 | 227,941.30 |
| | Kahn Family, LLC | 14.66 | 987.34 | 2,299.60 |
| | Kahn Properties, Inc | | | |

2F14 NOI

**NOTE:** Results are preliminary. Warning: an inconsistent to record results during period of receivership for same properties, and for information to record period. Some IL&A have not been received as of this date.

| LINE # | | Prop | # | Net Operating Income | | | NOI Before Debt Service | | Less Debt Service | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Operating Income Net (Cash Income Ownership Investment) | Actual Expenses | Total Income | Proceeds from Sale of Assets | NOI Before Debt Service | Internal Affiliates | Interest on Mortgage and Service | Principal Prin on Mortgage/Grand | Debt Service Interest and Principal | | | | | |

9 of 22

2013 SUMMARY OF NET INCOMES/CASH FLOWS (PRELIMINARY)

| LINE # | | Less Income & Other Adjustments/Overrides | Cash Flow | Net Income Before Gain/Less) Proportate of Debt Service/Amort Gain |
|---|---|---|---|---|
| 22 | GVL Lyncroft Shops 3, LLC | | | |
| | Kahn Family LLC - 50% | 204.57 | (46,899.44) | (8,123,542) P |
| 23 | Interstate 29 277 LLC | 127.68 | (29,432.37) | (2,823.94) |
| | Kahn Family, LLC | 139.32 | (29,634.25) | (3,203.98) |
| | CVLKY Associates | | | |
| 24 | N20-277 Partnership 9 | 345.28 | 11,706.66 | 12,588.14 P |
| | Kahn Family | 491.74 | 3,653.43 | 6,334.37 |
| | Other | 491.74 | 3,653.43 | 6,334.37 |
| 25 | 152 Ballentine Properties, LLC | (3,062.37) | 28,737.78 | 42,049.78 P |
| | Kahn Family, LLC | (1,691.14) | 16,269.89 | 21,042.68 |
| | Other | (1,691.14) | 18,268.59 | 21,042.85 |
| 26 | Kahn Joint Venture | | | |
| | NET Kahn 3/10 (Gross) | (97.00) | 112,556.06 | 112,459.06 P |
| 27 | Farrow Road Joint Venture | | | |
| | x 30% Kahn Joint Venture | | | |
| | Total - Kahn Joint Venture | (97.66) | 113,546.08 | 113,449.58 |
| | Kahn Family | (18.86) | 21,687.61 | 21,668.15 |
| | Kahn Properties, Inc | (27.47) | 45,147.99 | 45,120.52 |
| | Warehouse, Inc | (16.73) | 28,109.02 | 28,102.27 |
| | Other | (3.92) | 6,582.03 | 6,578.14 |
| 28 | Kahn Development Corp, LLC | | (5,143.37) | (5,143.37) P |
| | Kahn Family, LLC | | (5,657.03) | (5,657.03) |
| | Other | | (2,299.34) | (2,294.84) |
| 29 | Kahn Properties East, LLC | 24,167.78 | 291,951.84 | 272,452.36 P |
| | Kahn Family, LLC | 243,421.07 | 254,322.64 | 212,945.96 |
| | Other | 3,724.71 | 57,629.40 | 58,868.30 |
| 30 | Kahn Properties Inc. | | | |
| 31 | Jackson, Mississippi | 6,267.88 | 6,373.25 | 11,657.10 P |
| 32 | 2700 Decker Boulevard, Columbia, SC | (5,045.79) | (43,373.45) | (42,962.26) P |
| 33 | 2xF Decker Boulevard, Columbia, SC | 23,237.55 | (22,109.35) | 1,111.16 P |
| 34 | 2600 Decker Boulevard, Columbia, SC - Devided | (207.05) | 72,202.57 | 73,006.92 P |
| | Kahn Properties Inc Overhead | | 102,354.15 | (133,460.01) P |
| | Subtotal Legal Entity and Tax Reporting | (207,164.06) | 199,876.32 | (158,322.04) |
| | Multiple Member Ownership | | | |
| | Kahn Joint Venture | (27.47) | 45,147.99 | 45,120.52 |
| | KDC LLC | (5,664.45) | (5,664.45) | (5,664.45) |
| | WF Management, LLC | (256,957.97) | 266,667.59 | (231,021.06) |

2011 SUMMARY OF NET INCOME/CASH
12/31/2011 PRELIMINARY

NOTE: Results are preliminary. Totaling us information in regard results during period of responsibilities for same properties and for references to record transactions. Some K-1s have not been received as of this date.

2010 - SUMMARY OF NET INCOME/CASH FLOW
12/31/2010 PROJECTION?

| LN# | | Less Escrows & Other Assets/Cash Attrition/Draws | Cash Flow | Net Income Before Cash/Less Forgiveness of Debt/Gains/(Loss) Est |
|---|---|---|---|---|
| | Towers at Main LLC | 746,903.79 | 82,507.24 | 265,272.14 |
| | CPI Partnership LLC | 14.05 | 991.34 | 2,014.05 |
| | Subtotal Multiple Member Ownership | 447,342.70 | 265,103.73 | 404,026.76 |
| | Total | 199,246.64 | 342,568.86 | 297,276.21 |
| | Kohn Family, LLC | 164,246.82 | 479,647.22 | 212,759.94 |
| | Other | 23,023.12 | 85,123.00 | 42,918.29 |
| 36 | Kohn Properties, a South Carolina General Partnership | (974.26) | 26,764.63 | 164,472.19 |
| | Kohn Family, LLC | (7.31) | 297.68 | 844.73 |
| | Other | (743.49) | 29,477.66 | 10,326.42 |
| 37 | Kohn Properties South, LLC | | | |
| | Walgreens Matthews | | | |
| 38 | Overhead Assn / Remaining from Walgreens North | (5,504.00) | (5,504.00) | (5,504.00) |
| | Union Land | | 71,204.00 | (71,204.00) |
| | Total Walgreens Matthews | | 22,371.03 | 22,371.03 |
| | Occupant Consent | (1,029.54) | (1,029.54) | (1,029.54) |
| | Overhead Account Remaining from Sale of Kolski | 311,243.00 | 311,243.00 | 409,377.93 |
| | Tax Refund N/A | | | |
| 41 | Holly Road (Shoppes) Center | (8,602.17) | (8,602.17) | (8,602.17) |
| 42 | Baltimore Outparcel | | | |
| | Overhead Remaining from Pursuit of Walgreens | (121,528.73) | (121,528.73) | (100,130.59) |
| 43 | Overhead Kohn Properties South, LLC | | | 241,615.55 |
| | Subtotal Single Entity | (29,397.94) | 172,040.93 | |
| 44 | Single Member LLC?s | 2,002.16 | 14,193.99 | 272,305.59 |
| 46 | WG, LLC (Walgreens, Rock Hill) | | 107.72 | 107.72 |
| 47 | Overhead remaining from Woodruff Ave Pshp L, LLC | | 3,191.54 | 3,191.54 |
| 48 | Northwest Townhide, LLC | | (11,418.80) | (11,418.80) |
| 49 | WG District, LLC (Kennerly Road Outparcel) | | 21,774.17 | 102,744.77 |
| 50 | WG Cornelius LLC (Overhead) | | (23,910.29) | 40,342.94 |
| 51 | WG Yankrob, LLC | | 1.41 | 1.41 |
| 52 | WG Lexington, LLC | 2,002.16 | 12,515.81 | 252,330.13 |
| | Total Single Member LLC?s | (30,493.78) | 194,252.74 | 152,772.70 |
| | Total Company for Tax Reporting | | | |
| | Multiple Member Ownership | | 15,995.63 | 62,096.78 |
| | WG Summerville, LLC | | 12,340.36 | 36,266.62 |
| | WG Smyrna Chic, LLC | | (124.79) | (124.79) |
| | DJW Overview LLC (Overhead) | 32,187.20 | 32,187.20 | 101,042.91 |
| | Subtotal Multiple Member Ownership | (26,499.79) | 276,448.94 | 984,753.41 |
| | Total | (22,324.42) | 189,982.45 | 840,545.37 |
| | Kohn Family | (3,974.97) | 32,467.49 | 154,212.04 |
| | Other | | | |
| 53 | Keargy Village | (54,400.00) | (54,306.07) | (77,586.47) |
| | WG Indian Trail, LLC (Kohn Family, LLC) | (212,000.00) | (46,753.44) | (46,753.44) |
| | Warehouse, Inc. | (212,000.00) | (46,753.44) | (226,753.44) |

2015 NOI

NOTE: Results are preliminary. Waiting on information to report results during period of receivership for some properties and for information to report foreclosures. Some N/A's have not been resolved as of this date.

## 2011 SUMMARY OF NET RECORDING *CER12013 PRELIMINARY

| | | Operating income Net of All Interco Company Investments | Actual Expenses | Total Income | Proceeds from Sale of Assets | NOI Before Debt Service | Interest Affiliates | Interest on Mortgage and Goods | Principal Prep on Mortgage/Bond | Debt Service Interest and Principal | Cash Flow After Debt Service and Before Capital Expense | Less Capital Expense | Cash Flow After Debt Service and Capital Expense | Plus New Financing/ Construction Draws/ Land Sales and Transfers | Cash Flow After Financing & Draws |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | KMC, LLC | 561.71 | (9,712.79) | (9,151.08) | | (9,151.08) | | | | | (9,151.08) | | (9,151.08) | | (9,151.08) |
| | Heartland - Redux VR | | | | | | | | | | | | | | |
| | Subtotal Legal Entity and Tax Reporting | 561.71 | (9,712.79) | (9,151.08) | | (9,151.08) | | | | | (9,151.08) | | (9,151.08) | | (9,151.08) |
| | Multiple Member Ownership | | | | | | | | | | | | | | |
| | VG Enhanced, LLC | | (3,655.68) | (3,655.68) | | (3,655.68) | | | | | (3,757.76) | | (3,757.76) | | (3,757.76) |
| | Subtotal Multiple Member Ownership | | (3,655.68) | (3,655.68) | | (3,655.68) | 102.09 | | | 102.09 | (3,757.76) | | (3,757.76) | | (3,757.76) |
| | Total | 561.71 | (13,268.47) | (12,806.76) | | (11,806.76) | 102.09 | | | 102.09 | (11,666.64) | | (11,666.64) | | (11,666.64) |
| | Kahn Family, LLC | 250.86 | (5,174.24) | (5,583.34) | | (5,583.34) | 61.05 | | | 61.05 | (5,644.42) | | (5,644.42) | | (5,644.42) |
| | Kahn Properties, Inc. | 290.86 | (5,174.24) | (5,583.34) | | (5,583.34) | 41.05 | | | 41.05 | (5,644.42) | | (5,644.42) | | (5,644.42) |
| 55 | Lexington Center, LLC | 14,470.24 | (39,846.38) | (14,829.29) | | (14,829.29) | 186.00 | | | 186.00 | (15,026.29) | | (15,026.29) | | (15,026.29) |
| | Warehouse, Inc. | 6,341.12 | 9,693.46 | (5,560.17) | | (5,133.62) | 80.82 | | | 80.82 | (5,444.22) | | (5,444.22) | | (5,444.22) |
| | ENJAY Associates | 5,132.49 | (6,496.49) | (8,492.43) | | (8,652.43) | 81.06 | | | 81.06 | (6,543.52) | | (6,543.52) | | (6,543.52) |
| | Other | 1,424.72 | (1,597.67) | (1,607.67) | | (1,607.62) | 19.50 | | | 19.50 | (1,526.57) | | (1,526.57) | | (1,526.57) |
| 56 | Lexington Center II, LLC | 14,470.24 | (39,846.38) | (14,769.59) | | (14,769.59) | 467.89 | | | 467.89 | (7,233.96) | | (7,233.96) | | (7,233.96) |
| | Warehouse, Inc. | 9,693.46 | (3,173.82) | (3,173.82) | | (3,173.82) | 216.40 | | | 216.40 | (3,345.22) | | (3,345.22) | | (3,345.22) |
| | ENJAY Associates | 6,154.30 | (2,945.67) | (2,945.67) | | (2,945.67) | 203.56 | | | 203.56 | (3,152.82) | | (3,152.82) | | (3,152.82) |
| | Other | 1,424.72 | (2,107.06) | (687.33) | | (687.33) | 47.54 | | | 47.54 | (734.86) | | (734.86) | | (734.86) |
| 57 | ELW Greenville, LLC (Overhead) | 129.93 | (797.20) | (637.31) | | (637.31) | | | | | (637.31) | | (637.31) | | (637.31) |
| | Warehouse, Inc. | 74.90 | (443.06) | (368.16) | | (368.16) | | | | | (368.16) | | (368.16) | | (368.16) |
| | Kahn Properties-Smith, LLC | 25.39 | (130.17) | (124.78) | | (124.78) | | | | | (124.78) | | (124.78) | | (124.78) |
| | ENJAY Associates | 29.61 | (173.99) | (144.56) | | (144.56) | | | | | (144.56) | | (144.56) | | (144.56) |
| 58 | Patrick Henry Market Plaza Associates, LLC | 105,990.07 | (77,844.17) | 29,453.90 | | 29,453.90 | 14,144.24 | | | 14,144.24 | 14,228.64 | 6,414.10 | 8,202.54 | | 8,202.54 |
| | Hub Management, LLC (John Family, LLC) | 80,226.90 | (98,174.63) | 22,952.18 | | 22,952.18 | 10,623.93 | | | 10,623.93 | 11,429.23 | 4,911.08 | 6,617.96 | | 6,617.96 |
| | Other | 24,742.27 | (19,231.54) | 7,300.73 | | 7,300.73 | 3,541.32 | | | 3,541.32 | 3,609.41 | 1,693.53 | 2,205.89 | | 2,205.89 |
| 59 | Rice Street Associates | 137,002.53 | (23,349.98) | 104,416.74 | | 104,416.74 | | | | | 104,416.74 | | 104,416.74 | | 104,416.74 |
| | Warehouse, Inc. | 68,061.17 | (16,506.42) | 52,400.37 | | 52,400.37 | | | | | 52,400.37 | | 52,400.37 | | 52,400.37 |
| | ENJAY Associates | 68,961.17 | (16,503.42) | 52,409.37 | | 52,409.37 | | | | | 52,409.37 | | 52,409.37 | | 52,409.37 |
| 60 | Rosewood Dr., Inc. | 94,008.70 | (71,688.91) | 22,448.79 | | 22,448.79 | 258.30 | | 34,141.04 | 34,444.39 | (11,916.69) | 1,296.77 | (23,406.27) | | (23,406.27) |
| | Warehouse, Inc. | 30,603.33 | (21,276.14) | 7,821.19 | | 7,821.19 | 162.73 | | 11,109.84 | 11,271.34 | (3,849.42) | 4,022.56 | (7,867.67) | | (7,867.67) |
| | ENJAY Associates | 53,404.37 | (47,639.76) | 15,825.61 | | 15,825.61 | 105.60 | | 23,372.22 | 23,294.81 | (7,452.91) | 8,303.09 | (15,790.30) | | (15,790.30) |
| 62 | Sandhill Station, LLC | 59,998.44 | (34,040.40) | 36,434.46 | | 36,434.46 | 63.90 | | | 63.90 | 33,786.36 | 3,213.30 | 33,138.46 | | 33,138.46 |
| | Kahn Family, LLC | 44,992.43 | (27,271.20) | 17,772.23 | | 17,772.23 | 32.50 | | | 32.50 | 17,687.73 | 1,108.25 | 16,400.48 | | 16,400.48 |
| | Other | 44,992.43 | (27,271.20) | 17,772.23 | | 17,772.23 | | | | | 17,739.23 | 1,109.25 | 16,609.98 | | 16,609.98 |

5/31/2013 1:35 PM

2015 SUMMARY OF NET INCOME/CASH
12/31/2012 PRELIMINARY

LINE #

| | Less Equity & Other Asset/Cash Account/Others | Cash Flow | Net Income Before Gains/ Less Forgiveness of Debt Distributions/Cap |
|---|---|---|---|
| 54 KNC, LLC | | | |
| Inseminari + Piquin VII | | (5,121.92) | (5,121.93) P |
| Subtotal Legal Entity and Tax Reporting | - | (5,121.92) | (5,121.92) |
| Multiple Member Ownership | | | |
| WG Central, LLC | - | (5,752.79) | (5,752.79) |
| Subtotal Multiple Member Ownership | - | (5,752.79) | (5,752.79) |
| Total | | (11,688.84) | (11,688.84) |
| Kahn Family, LLC | | (5,944.42) | (5,944.42) |
| Kahn Properties, Inc. | | (5,944.42) | (5,944.42) |
| Other | | - | - |
| 55 Lexington Center, LLC | | (13,603.29) | (13,603.29) P |
| Warehouse, Inc. | | (6,843.52) | (6,943.52) |
| CNAY Associates | | (6,549.92) | (6,549.92) |
| Other | | (1,209.97) | (1,303.97) |
| 56 Lexington Center II, LLC | | (7,203.95) | (7,203.95) P |
| Warehouse, Inc. | | (3,343.22) | (3,343.22) |
| CNAY Associates | | (3,152.82) | (3,152.82) |
| Other | | (704.38) | (704.38) |
| 57 BJW Greenville, LLC (Overhead) | | (837.91) | 837.91) P |
| Warehouse, Inc. | | (304.19) | (304.19) |
| Kahn Properties South, LLC | | (124.76) | (124.76) |
| CNAY Associates | | (44.51) | (144.50) |
| 58 Patrick Henry Market Place | | | |
| Associates, LLC | 64,602.42 | (14,228.88) | 13,027.84 P |
| PHKN Management, LLC (Kahn Family, LLC) | 45,161.97 | (33,944.31) | 11,423.29 |
| Other | 13,520.06 | (11,314.77) | 3,929.41 |
| 59 Rice Street Associates | 2,346.08 | 102,549.74 | 104,599.74 P |
| Kahn Family, LLC | 1,173.06 | 51,294.37 | 52,469.37 |
| CNAY Associates | 1,173.00 | 51,294.37 | 52,469.37 |
| 60 Rosewood Dr. | 4,419.77 | 27,096.14) | 22,164.44 P |
| Warehouse, Inc. | 1,409.18 | (9,096.25) | 7,329.45 |
| CNAY Associates | 3,000.79 | (18,429.89) | 15,508.91 |
| 62 Sandhill Station, LLC | | 20,139.44 | 24,271.96 P |
| Kahn Family, LLC | | 16,503.48 | 17,659.73 |
| Other | | 16,603.94 | 17,771.23 |

2015 NOI

2015 - SUMMARY OF NET INCOME/NOI
12/31/2012 PRELIMINARY

NOTE: Results are preliminary. Waiting on information to record results during period of receivership for some properties and for information to record foreclosures. Some K-1s have not been received as of this date.

| LINE # | | Prop | # | | Net Operating Income: Operating Income Net of All Income Ownership Investments | Net Operating Income: Actual Expenses | Net Operating Income: Total Income | NOI Before Debt Service: Proceeds from Sale of Assets | NOI Before Debt Service: NOI Before Debt Service | Less Debt Service: Interest Affiliates | Less Debt Service: Interest on Mortgage and Bonds | Less Debt Service: Principal Pmts on Mortgage/Bond | Less Debt Service: Debt Service Interest and Principle | Cash Flow After Debt Service and Before Capital Expense | Less Capital Expense | Cash Flow After Debt Service and Capital Expense | Plus New Financing/ Construction Draws/ Land Sales and Transfers | Cash Flow After Financing & Draws |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | Seminole Pines Associates, LTD | | | | | | - | | - | | | | - | - | | - | | - |
| | EIKAY Associates | | | 13.5140% | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Other | | | 86.4860% | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 64 | Tower On Main, LLC | 17 | | | 4,774,764.13 | (2,194,721.29) | 2,582,042.84 | - | 2,582,042.84 | | 728,361.66 | 492,224.14 | 1,220,585.69 | 1,361,447.15 | 4,070,524.77 | (2,709,077.62) | 6,617,683.52 | 3,908,605.90 |
| | Kahn Properties, Inc | | | 21.2125% | 1,013,271.09 | (465,555.25) | 547,715.84 | - | 547,715.84 | - | 154,503.69 | 104,415.17 | 258,918.86 | 288,796.98 | 863,460.07 | (574,663.09) | 1,403,776.12 | 829,113.03 |
| | TOM Management Company | | | 0.5000% | 23,883.82 | (10,973.61) | 12,910.21 | - | 12,910.21 | - | 3,641.81 | 2,461.17 | 6,102.98 | 6,807.24 | 20,352.62 | (13,545.39) | 33,088.42 | 19,543.03 |
| | Kahn Family, LLC | | | 78.2875% | 3,739,609.22 | (1,718,192.43) | 2,021,416.79 | - | 2,021,416.78 | - | 570,216.05 | 385,367.80 | 955,573.85 | 1,065,842.94 | 3,186,712.06 | (2,120,869.14) | 5,180,818.98 | 3,059,949.84 |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 65 | Union Land | 148 | | | | (8,164.34) | (8,164.34) | - | (8,164.34) | | - | | - | (8,164.34) | | (8,164.34) | | (8,164.34) |
| | Kahn Properties South | | | 68.1500% | - | (5,564.00) | (5,564.00) | - | (5,564.00) | - | - | - | - | (5,564.00) | - | (5,564.00) | - | (5,564.00) |
| | Kahn Family, LLC | | | 31.8500% | - | (2,600.34) | (2,600.34) | - | (2,600.34) | - | - | - | - | (2,600.34) | - | (2,600.34) | - | (2,600.34) |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 66 | Warehouses, Inc.: | | | | | | | | | | | | | | | | | |
| | Overhead Account, | | | | | | | | | | | | | | | | | |
| 67 | Stadium Lofts - Unit 34 | 70 | a | | | | - | | - | | | | - | - | | - | | - |
| 68 | Land-Hunt Club Road | 70 | a | | | | - | | - | | | | - | - | | - | | - |
| 69 | 2701 Decker Blvd - Outparcel | | | | | | | | | | | | | | | | | |
| 70 | Outparcel at Concord, NC (From Office Bldg Parcel) | 70 | a | | | | - | | - | | | | - | - | | - | | - |
| | Total Assets Held in Overhead Account | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 71 | Warehouses Overhead Account | 70 | a | | 3,257.24 | (90,751.71) | (87,494.47) | - | (87,494.47) | 199,749.89 | | | 199,749.89 | (287,244.36) | | (287,244.36) | | (287,244.36) |
| | Total Overhead Value | | b | | 3,257.24 | (90,751.71) | (87,494.47) | - | (87,494.47) | 199,749.89 | - | - | 199,749.89 | (287,244.36) | - | (287,244.36) | - | (287,244.36) |
| 72 | Warehouses Chapin | | | | | | | | | | | | | | | | | |
| | Overhead Account | 75 | | | 38,021.67 | (11,889.04) | 26,132.63 | | 26,132.63 | - | | | - | 26,132.63 | | 26,132.63 | | 26,132.63 |
| | Land-Chapin | Alloc | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Total Warehouses Chapin | | b | | 38,021.67 | (11,889.04) | 26,132.63 | - | 26,132.63 | - | - | - | - | 26,132.63 | - | 26,132.63 | - | 26,132.63 |
| 73 | Warehouses Gaffney | | | | | | | | | | | | | | | | | |
| | Overhead Account | 76 | | | - | (14.85) | (14.85) | - | (14.85) | - | | | - | (14.85) | | (14.85) | | (14.85) |
| | Total Warehouses Gaffney | | b | | - | (14.85) | (14.85) | - | (14.85) | - | - | - | - | (14.85) | - | (14.85) | - | (14.86) |
| 74 | Warehouse Monroe, Louisiana | 81 | b | | - | (11,982.34) | (11,982.34) | - | (11,982.34) | | | | - | (11,982.34) | | (11,982.34) | | (11,982.34) |
| 75 | Sumter Street | 63 | b | | 39,489.07 | (6,530.06) | 32,959.01 | - | 32,959.01 | | | | - | 32,959.01 | | 32,959.01 | | 32,959.01 |
| 76 | Overhead Account - Berea #2 | 72 | b | | - | | - | - | - | | | | - | - | | - | | - |
| 77 | Overhead Account - Berea Stadium | 67 | b | | | | - | - | - | | | | - | - | | - | | - |
| 78 | Overhead Account - Baton Rouge | 74 | b | | - | - | - | - | - | | | | - | - | | - | | - |
| 79 | Forest Drive Office Building | 16 | b | | 126,207.31 | (94,098.05) | 32,109.26 | - | 32,109.26 | | 46,065.03 | | 46,065.03 | (13,955.77) | 5,850.50 | (19,806.27) | | (19,806.27) |
| 80 | Overhead Account - VAS Walgreens | 120 | b | | | | - | | - | | | | - | - | | - | | - |
| 81 | Warehouses St Andrews Overhead Account | 76 | b | | - | | - | - | - | - | | | - | - | | - | | - |
| | Keegy Village (50%) | Alloc | b | | 6,670.21 | (365,323.64) | (358,753.44) | - | (358,753.44) | - | - | - | - | (358,753.44) | - | (358,753.44) | - | (358,753.44) |
| | Rosewood Drive | Alloc | b | | 30,650.30 | (23,029.15) | 7,621.18 | - | 7,621.18 | - | 92.73 | 11,108.84 | 11,201.58 | (3,580.40) | 4,026.68 | (7,607.07) | - | (7,607.07) |
| | 230 Business Park Boulevard (Heritage Wine) | Alloc | b | | 202,285.46 | (45,793.34) | 156,492.12 | - | 156,492.12 | - | 65,094.61 | 29,719.85 | 94,814.47 | 61,077.66 | 19,262.77 | 42,414.89 | - | 42,414.89 |
| | Subtotal Legal Entity | | | | 447,001.28 | (650,012.17) | (202,930.89) | - | (202,930.89) | 199,749.89 | 112,252.36 | 39,828.70 | 351,830.96 | (554,761.85) | 29,139.94 | (583,901.80) | - | (583,901.80) |
| | Single Member LLC's | | | | | | | | | | | | | | | | | |
| 82 | Kahn Contracting, LLC | 111 | b | | 98.75 | (11,242.41) | (11,143.66) | - | (11,143.66) | | | | - | (11,143.66) | | (11,143.66) | | (11,143.66) |
| 83 | WG Charleston Highway, LLC | 141 | b | | 507.22 | | 507.22 | | 507.22 | | | | - | 507.22 | | 507.22 | | 507.22 |
| | Total Single Member LLC's | | | | 605.97 | (11,242.41) | (10,636.44) | - | (10,636.44) | - | - | - | - | (10,636.44) | - | (10,636.44) | - | (10,636.44) |
| | Total Combined For Tax Reporting | | | | 447,687.25 | (661,254.58) | (213,567.33) | - | (213,567.33) | 199,749.89 | 112,252.36 | 39,828.70 | 351,830.96 | (565,398.29) | 29,139.94 | (594,538.24) | - | (594,538.24) |
| | Multiple Member Ownership | | | | | | | | | | | | | | | | | |
| | WG Forest, LLC | Alloc | c | | 113,205.31 | (1,512.63) | 111,692.68 | - | 111,692.68 | - | 67,966.81 | 26,842.64 | 94,809.45 | 16,883.23 | - | 16,883.23 | - | 16,883.23 |
| | WG St. Andrews, LLC | Alloc | | | 83,074.74 | (785.61) | 82,289.13 | - | 82,289.13 | - | 50,895.28 | 19,728.71 | 70,623.99 | 11,665.14 | - | 11,665.14 | - | 11,665.14 |

5/31/2013 1:58 PM

2534 - SUMMARY OF NET INDEBTEDNESS 12/31/2012 RECEIVABLES

| LNE # | | Less Escrow & Other Assets/Cash Advances/Divers | Cash Flow | Net Income Before Debt/Less Forgiveness of Debt/Distributed to Est |
|---|---|---|---|---|
| 63 | Seminole Pines Associates, LTD | | | P |
| | DNKY Associates | | | |
| | Other | | | |
| 64 | Tower Oil Mart, LLC | 3,879,660.13 | 384,564.77 | 1,803,441.29 P |
| | Kahn Properties, Inc | 740,600.79 | 62,527.24 | 395,212.14 |
| | TDW Management Company | 17,296.23 | 1,844.79 | 9,256.47 |
| | Kahn Family, LLC | 2,753,449.10 | 304,503.75 | 1,431,200.74 |
| 65 | Union Land | | (9,164.34) | (9,164.34) P |
| | Kahn Properties South | | (3,304.00) | (3,304.00) |
| | Kahn Family, LLC | | (2,600.34) | (2,600.34) |
| 66 | WareHouses, INC | | | P |
| 67 | Overhead Account | | | P |
| 68 | Stinson LaPhous Drive | | | |
| 69 | LincHurst Club Road | | | P |
| 70 | 27ft Dicker Shot - Outparcel | | | |
| | Outparcel of Concord, NC (From Office Bldg Equip) | | | |
| 71 | Total Assets Held in Overhead Account | (167,970.70) | (69,229.27) | (247,244.39) P |
| | WareHouses Overhead Account | (167,970.70) | (69,229.27) | (247,244.36) |
| 72 | Total Overhead Value | | | |
| | WareHouse Chapin | 49,646.11 | 22,366.46 | 26,122.63 P |
| | Overhead Account | | | |
| | LincChapin | | | |
| 73 | Total WareHouses Chapin | 49,646.11 | 22,366.46 | 26,122.63 |
| | WareHouses Gaffney | | (74.66) | (74.66) P |
| | Total WareHouses Gaffney | | (74.66) | (74.66) |
| 74 | WareHouse Monroe, Louisiana | 314.32 | (12,256.69) | (11,942.34) P |
| 75 | Sumter Street | 422.86 | 32,326.13 | 32,749.01 P |
| 76 | Overhead Account - Selma AC | | | P |
| 77 | Overhead Account - Selma Callum | | | P |
| 78 | Overhead Account - Baton Rouge | | | P |
| 79 | Total Omni Drive Building | (19,880.03) | 626.24 | (19,345.77) P |
| 80 | Overhead Account - Vic's Walgreens | | | P |
| 81 | WareHouse St-Andrews Overhead Account | | | P |
| | Keepy Village (DON) | (213,200.00) | (45,733.44) | (258,732.44) |
| | Tunnel Bark Road | 1,462.18 | (6,080.29) | 7,128.42 |
| 82B | Bulkhead Boat Storage1 (Heritage Wine) | 7,424.95 | 24,980.51 | 52,387.91 |
| | Subtotal Legal Entity | (466,728.70) | (114,170.94) | (314,516.01) |
| 82 | Single Member LLC's | (11,143.96) | (11,143.96) P |
| | Kahn Company, LLC | | 507.23 | 507.23 P |
| 83 | VIG Chinaaron Highway, LLC | | (10,024.44) | (10,024.44) P |
| | Total Single Member LLC's | (494,729.75) | (134,911.46) | (524,547.79) |
| | Total Combined For Tax Reporting | | | |
| | Multiple Member Ownership | | | |
| | VIG Fans, LLC | | 16,663.23 | 43,729.47 |
| | VIG St-Andrews, LLC | | 11,665.14 | 31,269.50 |

2011 HQ

**2011 SUMMARY OF NET PROPERTIES
12/31/2011 PRELIMINARY**

NOTE: Results are preliminary. Waiting on information to record results during period of measuring for some properties and for information to record transfers, etc. Some A/s have not been reported as of this date.

Column headers (Net Operating Income; Long-Term Debt Service; Cash Flow from Financing Activities):

| LVC # | | Entity | % | Operating Income Net of All Owners Ownership | Actual Expenses | Total Income | Proceeds from Sale of Assets | HQ Before Debt Service | Internal Affiliates | Interest on Mortgage and Bonds | Principal Pmts on Mortgage/Bond | Debt Service Interest and Principal | Cash Flow after Debt Service and Capital Expense | Less Capital Expense | Cash Flow after Debt Service and Capital Expense | Plus New Financing/Construction/Ground Land Sales and Transfers | Cash Flow after Financing Activities |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Entities listed (left column):

- Lexington Center, LLC — ABC
- Lexington ... LLC — ABC
- Overlook Island — ABC
- VAS Outparcels, LLC — ABC
- Kahn Joint Venture — ABC
- Kahn Joint Venture Number Ownership
- Total
- Kahn Family
- Other
- **54** WF Management, LLC (Single Member of Walker Forest Crossing, LLC)
  - Kahn Properties, LLC
  - Kahn Family, LLC
- **85** WG Starline LLC
  - WG Forest, LLC
  - WVGGPH_Inc (Holds Share in Kahn)
  - Allocation of WG Forest, LLC
  - Other
- **87** WG Emanuel, LLC
  - WG ... LLC
  - Other
- **88** WG Panama City
  - Kahn Family/Chestatee (Gen Mgr), LLC
  - Kahn Properties South
- **89** WG SL Andrews, LLC
  - Other
  - Ventmours, Inc.
  - Kahn Family, LLC
- **90** WG Summerville, LLC
  - Kahn Family, LLC
- **91** Village at Sandhill
  - WG Marketplace, LLC
  - Village at Sandhill, LLC
  - VASSFC, Inc.
- **92** VAS Forum, LLC
  - Village at Sandhill, LLC
  - VASSFC, Inc.

NOTE: Results are preliminary. Nothing can information to report results during period of receivership for some properties and for information to record foreclosures. Some ACs have not been received as of this date.

2010 - SUMMARY OF NET INCOME/CASH FLOW PRELIMINARY

| | Net Operating Income | | | | Less: Debt Service | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOC # | Operating Income Net of All Above Ownership Investments | Actual Expenses | Total Income | Proceeds from Sale of Assets | NOI Before Debt Service | Interest Affiliates | Interest on Mortgage and Bonds | Principal Pmts. on Mortgage/Bond | Debt Service Interest and Principal | Cash Flow After Debt Service and Before Capital Expense | Less Capital Expense | Cash Flow After Debt Service and Capital Expense | Plus New Financing/Construction Draws/ Land Sales and Transfers | Cash Flow After Financing & Draws |

VAS - SUMMARY OF NET INCOME/(LOSS)
12/1/2013 PROJECTIONS

| Line # | | Less Salaries & Other AddBacks/ Adjustments/Draws | Cash Flow | Net Income Before Cash/ Less/ Draws/Gains/ Credit Overhead Adj. |
|---|---|---|---|---|
| 93 | VAS Forum II, LLC | 2,321.91 | 209,374.12 | 307,647.12 P |
| | Village at Sandhill, LLC | 2,307.70 | 202,262.95 | 204,570.08 |
| | VAS Forum II Management Company | 23.31 | 3,103.16 | 3,079.47 |
| 94 | VAS Town Center I, LLC | 2,641,100.68 | (116,336.84) | 2,408,521.86 P |
| | Village at Sandhill, LLC | 2,300,340.16 | (191,447.05) | 2,414,674.70 |
| | VAS TC II Management Company | 43,750.20 | (911.79) | 12,153.16 |
| | | | (0.00) | |
| 95 | VAS Outparcels, LLC | 139.22 | 131,847.21 | 176,166.33 P |
| | Village at Sandhill, LLC | 63.52 | 157,260.76 | 123,750.77 |
| | Warehouse | 22.52 | 45,248.58 | 49,627.90 |
| | VAS DCHC, Inc. | 1.16 | 1,518.47 | 1,734.96 |
| 96 | VAS Condominium, LLC (The Residences at Sandhill) | (194,182.64) | 373,284.31 | 340,833.76 + |
| | Village at Sandhill, LLC | (1,991.92) | 6,732.98 | 3,950.24 |
| | Other | (194,232.72) | 367,580.33 | 376,714.45 |
| 97 | Village At Sandhill, LLC | | | |
| | Village at Sandhill, LLC - Back Land | | | 0 |
| | Village at Sandhill, LLC - Residential Lots / Future Apartment Site | | | 0 |
| | Village at Sandhill, LLC - Commercial Lots / Additional Commercial | | | 0 |
| | Village at Sandhill, LLC - Commercial Lots - Unencumbered | | | 0 |
| | Village at Sandhill, LLC - Overhead Account | (199,848.45) | | (199,848.47) P |
| | Total VAS, LLC | (512,450.27) | (156,588.95) | (99,848.47) |
| | | (512,450.27) | (156,588.95) | (99,848.47) |
| 98 | VAS Outparcel G | (32,567.32) | 30,920.71 | 33,924.76 P |
| 99 | VAS Town Center II | (32,567.32) | 112,399.24 | 158,514.40 P |
| 100 | Warehouse II | | (621,427.05) | 621,677.27 P |
| | Subtotal Single Legal Entity | (347,067.82) | (373,741.55) | 123,613.52 |
| 101 | VAS Forum II, LLC (Single Member LLC prior to 6/11/2010) | 328,368.79 | (524,665.71) | 412,574.92 P |
| 102 | VAS Forum III, LLC | | (51,953.05) | (54,629.60) P |
| 103 | VAS Condominium, LLC (Overhead Remaining) | | | 159,817.45 P |
| 104 | VAS Outparcel, LLC (Other Equity) | 22,772.39 | 34,543.28 | 91,966.26 P |
| 105 | VAS Total Condominium, LLC | 90,291.78 | (53,327.18) | 366,075.15 |
| | Total Single Member LLC's | 442,317.24 | (774,998.96) | |
| | Total Combined for Tax Reporting | (105,960.27) | (1,395,740.48) | 669,626.47 |

2013 - SUMMARY OF NET INCOME/CASH FLOW
12/1/2012 PRELIMINARY

NOTE: Results are preliminary. Waiting on information to record results during period of receiverships for some properties and for information to import receiverships. Some K-1s have not been received as of this date.

| LLC # | Stop | | Operating Income Net of all Income Ownership Investments | Actual Expenses | Total Income | Proceeds from Sale of Assets | NOI Before Debt Service | Interest Affiliate | Interest on Mortgage and Bonds | Principal Pmts on Mortgage/Bond | Debt Service Interest and Principal | Cash Flow After Debt Service and Before Capital Expense | Less Capital Expense | Cash Flow After Debt Service and Capital Expense | Plus New Financing Construction Draws/Land Sales and Transfers | Cash Flow After Financing & Draws |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple Member Ownership | | | | | | | | | | | | | | | |
| VAS Mandaland, LLC | ANC | | 1,401,427.20 | (803,274.53) | 1,259,182.66 | - | 1,299,182.66 | 219.15 | 793,966.66 | 291,173.94 | 1,709,960.32 | 242,332.14 | 1,527.11 | 242,780.03 | 242,780.03 |
| VAS Forum I, LLC | ANC | | - | (9,742.95) | (9,742.95) | - | (9,742.95) | | - | 218.15 | 218.15 | (6,963.10) | - | (6,963.10) | (6,963.10) |
| VAS Forum II, LLC | ANC | | 656,445.67 | 58,891.83 | 581,376.84 | - | 541,573.88 | - | 277,066.19 | 277,066.19 | 304,370.58 | - | 304,370.58 | 304,370.58 |
| VAS Team Center I | ANC | | 2,721,624.60 | (1,088,432.30) | 2,631,172.30 | - | 2,031,172.30 | 216,919.90 | 216,159.90 | 216,273.79 | 2,286,596.11 | - | 2,286,596.11 | 2,286,596.11 |
| VAS Outremere, LLC | ANC | | 104,792.58 | (719,979.97) | 693,512.90 | - | 693,512.90 | 61,309.39 | 541,252.13 | 19,397.29 | 577,649.35 | - | 137,343.58 | 137,343.58 |
| VAS Condominer, LLC | ANC | | 21,419.19 | (12,062.47) | 6,627.71 | - | 6,627.71 | 34.29 | 3,056.78 | 3,056.78 | - | 3,770.96 | 3,770.96 | 3,770.96 |
| Subtotal Multiple Member Ownership | | | 7,244,001.23 | (3,273,026.76) | 5,351,931.47 | - | 5,271,031.47 | 219.15 | 1,825,012.37 | 399,170.71 | 2,755,059.10 | 3,055,072.34 | 1,527.11 | 3,064,433.22 | 3,064,433.22 |
| **Total** | 23.1400% | | 10,634,761.39 | (3,743,337.47) | 6,971,464.13 | 463,474.28 | 7,794,809.34 | 216.16 | 2,791,833.71 | 1,243,724.82 | 3,987,739.78 | 2,599,396.92 | 46,029.81 | 2,443,523.58 | (1,442,031.42) | 1,444,596.44 |
| VGH, Inc | | | 2,512,504.95 | (862,625.39) | 1,026,199.92 | 200,203.22 | 1,926,006.67 | 49.53 | 664,668.87 | 377,224.77 | 1,250,861.59 | 656,447.59 | 11,003.86 | 624,791.91 | (299,566.91) | 325,503.99 |
| KsH Family, LLC | 76.4500% | | 8,142,995.64 | (2,960,562.37) | 3,258,294.87 | 979,192.30 | 5,904,360.26 | 169.10 | 2,867,163.64 | 1,525,412.75 | 3,945,724.39 | 2,024,944.19 | 37,407.74 | 2,024,944.19 | (557,038.91) | 1,153,173.17 |
| | | | | | | | | | | | | | | (0.00) | |
| **TOTAL VAS - INFORMATION ONLY** | | | 13,198,624.90 | (5,002,075.46) | 8,104,132.54 | 463,474.28 | 8,097,267.79 | 27.27 | 4,495,462.44 | 1,526,189.32 | 5,683,264.03 | 2,734,303.46 | 49,406.54 | 2,984,814.52 | (1,442,031.42) | 1,344,193.62 |

**2014 SUMMARY OF NET INCOME(I)**
**12/1/2012 PRELIMINARY**

| | Less Escrow & Other Asset/Cash Adjust/Comm | Cash Flow | Net Income Before Gain/ Less Forgiveness of Debt Depreciation Cals |
|---|---|---|---|
| Multiple Member Ownership | | | |
| VAS Marketplace, LLC | (12,959.26) | 293,742.23 | 533,493.73 |
| VAS Forum I, LLC | 7,350.94 | (15,546.95) | (9,593.45) |
| VAS Forum II, LLC | 2,307.70 | 352,252.90 | 354,572.98 |
| VAS "Joint Venture" | 2,538,345.16 | (181,447.05) | (2,419,473.73) |
| VAS "Joint Venture" | 63.52 | 157,260.35 | 123,750.77 |
| VAS Octarious, LLC | 17,981.92 | 9,752.98 | 3,492.24 |
| VAS Condominium, LLC | | | |
| Subtotal Multiple Member Ownership | 2,525,429.10 | 471,029.13 | 3,273,148.95 |
| Total | 2,427,784.82 | (914,794.36) | 4,644,636.52 |
| VCN, Inc. | 572,463.53 | (218,344.04) | 953,772.43 |
| Kahn Family, LLC | 1,955,293.30 | (702,119.73) | 3,591,064.07 |
| | | | |
| TOTAL VAS - INFORMATION ONLY | 3,246,297.38 | (302,104.96) | 4,493,452.58 |

SUMMARY OF OWNERSHIP INTERESTS

2015 SUMMARY OF NET WORKING
12/31/2012 PRELIMINARY

SUMMARY OF OWNERSHIP INTERESTS

B7 (12/12)

filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☒    b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

---

None ☒    c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☒    a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

## 5. Repossessions, foreclosures and returns

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

## 6. Assignments and receiverships

None ☒    a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☒    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Statement of Affairs - Page 2

B7 (12/12)

---

**7. Gifts**

None
☒

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**8. Losses**

None
☒

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| R. Geoffrey Levy<br>Levy Law Firm, LLC<br>2300 Wayne Street<br>Columbia, SC 29201 | Date of Payment: 4/22/13<br>Payor: Kahn Family, LLC | $75,000.00 |

---

**10. Other transfers**

None
☒

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☒

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**12. Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (12/12)

---

### 13. Setoffs

None



List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 14. Property held for another person

None

List all property owned by another person that the debtor holds or controls.

---

### 15. Prior address of debtor

None

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

---

### 16. Spouses and Former Spouses

None

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

### 17. Environmental Information

None

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar termunder an Environmental Law:

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

---

None

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (12/12)

## 18. Nature, location and name of business

None
☒

a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses      in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses      in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

None
☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date  5/31/2013                              Signature   /s/ Alan B. Kahn

                                                          *Alan B. Kahn*                          *Managing Member*
                                                          Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. §§ 152 and 3571.*